JACK P. DICANIO (SBN 138782)
Jack.DiCanio@skadden.com
EMILY REITMEIER (SBN 305512)
Emily.Reitmeier@skadden.com
JERRY (JAE WOOK) LEE (SBN 333054)
Jerry.Lee@skadden.com
OSAMA ALKHAWAJA (SBN 334404)
Osama.Alkhawaja@skadden.com
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
525 University Avenue
Palo Alto, California 94301
Telephone:    (650) 470-4500
Facsimile:    (650) 470-4570

MATTHEW E. SLOAN (SBN 165165)
Matthew.Sloan@skadden.com
SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP
300 South Grand Avenue, Suite 3400
Los Angeles, California 90071-3144
Telephone:    (213) 687-5000
Facsimile:    (213) 687-5600

*Attorneys for Defendant*
FUJIAN JINHUA INTEGRATED CIRCUIT CO., LTD.

# IN THE UNITED STATES DISTRICT COURT

# FOR THE NORTHERN DISTRICT OF CALIFORNIA

## SAN FRANCISCO DIVISION

| | |
|---|---|
| UNITED STATES OF AMERICA, | CASE NO.: 3:18-cr-00465-MMC |
| Plaintiff, | **DEFENDANT FUJIAN JINHUA INTEGRATED CIRCUIT CO., LTD.'S EXHIBIT LIST** |
| v. | |
| UNITED MICROELECTRONICS CORPORATION, *et al.*, | Judge: The Honorable Maxine M. Chesney |
| Defendants. | Trial Date: February 14, 2022 |

1    Pursuant to the April 15, 2021 Amended Scheduling Order in the above-captioned case (ECF

2   No. 160), Defendant Fujian Jinhua Integrated Circuit Co. Ltd. ("Jinhua") respectfully submits the

3   below list of exhibits it may introduce at trial in the above-captioned case.  Jinhua will provide

4   translations of documents not in English prior to trial.

5    Jinhua reserves the right to supplement this list and to use additional documents, including

6   but not limited to for impeachment or cross-examination purposes, not identified here. In addition,

7   Jinhua reserves the right use at trial any exhibit listed by the government on its exhibit list (ECF No.

8   258) or any of the government's subsequent exhibit lists.  Jinhua further reserves its right to object

9   to the admissibility of any exhibit, or part of any exhibit, or the purposes for which such exhibit is

10   being offered, notwithstanding that such exhibit is also identified herein.  Jinhua further reserves the

11   right to supplement or amend this list, up to and during the trial of this matter.

12   DATED:  January 11, 2022

13                                 SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP

14

15                                 By:  _____/s/ Jack P. DiCanio_____

16                                            JACK P. DICANIO
                                              *Attorneys for Defendant*

17                                 FUJIAN JINHUA INTEGRATED CIRCUIT CO., LTD.

18

19

20

21

22

23

24

25

26

27

28

2

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

CASE NO. 3:18-cr-00465-MMC                                    DATE:  January 11, 2022

UNITED STATES v. FUJIAN JINHUA INTEGRATED CIRCUIT CO., LTD.

**FUJIAN JINHUA'S EXHIBIT LIST**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3000 | | | Coventor - Virtual Fab 14nm DRAM 2016.pdf | N/A |
| D3001 | | | Coventor - Virtual Fab 14nm DRAM Mar 2016.pdf | N/A |
| D3002 | | | Coventor AA Wiggle Simulation.pdf | N/A |
| D3003 | | | Coventor DRAM Virtual Fab.pdf | N/A |
| D3004 | | | Coventor-Technology.pdf | N/A |
| D3005 | | | DRAM Process Simulation Tools - Coventor 2020.pdf | N/A |
| D3006 | | | 02/13/2017 15:05 Line Chats [Chinese] | D-0000160 |
| D3007 | | | Micron Technology, Inc. - Sanjay Mehrotra [Chinese] | D-0000800 |
| D3008 | | | Email - 11/29/2018 re: Publication of Information Security Regulations [Chinese] | JHICC-0000001 |
| D3009 | | | Email - 11/29/2018  re: Publication of Information Security Regulations [English] | JHICC-0000001T |
| D3010 | | | Email Attachment re: Publication of Information Security Regulations [Chinese] | JHICC-0000002 |
| D3011 | | | Email Attachment re: Publication of Information Security Regulations [English] | JHICC-0000002T |
| D3012 | | | Resignation Certificate | JHICC-0000005 |
| D3013 | | | 03/09/2020 Employment Certificate - Feng Ming Kuo [Chinese] | JHICC-0000006 |
| D3014 | | | 03/09/2020 Employment Certificate - Feng Ming Kuo [English] | JHICC-0000006T |
| D3015 | | | Resignation Certificate Feng Ming Kuo | JHICC-0000007 |
| D3016 | | | Email - 01/28/2019  re: Aafile | JHICC-0000008 |
| D3017 | | | Email Attachment re: Aafile Presentation 20190128.pptx [Chinese] | JHICC-0000009 |
| D3018 | | | Email Attachment re: Aafile Presentation 20190128.pptx [English] | JHICC-0000009T |
| D3019 | | | Consultant Hiring Contract [Chinese] | JHICC-0000012 |

DEFENDNAT'S EXHIBIT LIST                                    CASE NO.: 3:18-cr-00465-MMC

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3020 | | | Consultant Hiring Contract [English] | JHICC-0000012T |
| D3021 | | | DD_DRAM Development Path in UMC_2018Jan25.pptx [Chinese] | JHICC-0000014 |
| D3022 | | | DD_DRAM Development Path in UMC_2018Jan25.pptx [English] | JHICC-0000014T |
| D3023 | | | Patent - KR20060076348A [English] | N/A |
| D3024 | | | Patent - KR20060076348A [Korean] | N/A |
| D3025 | | | Patent - KR20160015783A [English] | N/A |
| D3026 | | | Patent - KR20160015783A [Korean] | N/A |
| D3027 | | | Elpida-Powerchip Patent License.pdf | MICRON00000011 |
| D3028 | | | process ttla amendment.pdf | MICRON00000023 |
| D3029 | | | Project Night Sky - TTLA on 25nm DRAM Design Technology (Executed)_(PALI.pdf | MICRON00000029 |
| D3030 | | | Project Night Sky - TTLA on 25nm DRAM Process Technology (Executed)PAL.pdf | MICRON00000054 |
| D3031 | | | 25nm DRAM DESIGN TECHNOLOGY V90B D version Training time card | MICRON00000121 |
| D3032 | | | 4G3D_DesignTrainingPlan_1126_27.xls | MICRON00000122 |
| D3033 | | | Document list A_plusPE.xlsx | MICRON00000123 |
| D3034 | | | Document list B_plusPE.xlsx | MICRON00000124 |
| D3035 | | | result.rtf | MICRON00000125 |
| D3036 | | | Timeline | MICRON00000841 |
| D3037 | | | Transitror%20dimention%20trend%20for%20 DRAM%20development((Autosaved- | TAIWANHD-00000038 |
| D3038 | | | 16702834.pptx | TAIWANHD-00000158 |
| D3039 | | | Microsoft_Excel_Worksheet1.xlsx | TAIWANHD-00000166 |
| D3040 | | | 2E%20TEOS%20Roll%20off%20study((Unsav ed-305741123726328848)).xls | TAIWANHD-00000250 |
| D3041 | | | DDR4 HCI TABLE.xlsx | TAIWANHD-00000355 |
| D3042 | | | F32_corner_20161017_V1.xlsx | TAIWANHD-00000421 |
| D3043 | | | UMC DRAM TCAD 20160919.pdf | TAIWANHD-00000467 |
| D3044 | | | DRAM_Process_Report-Sample(46nm chipwork report).pdf | TAIWANHD-00000674 |

**DEFENDNAT'S EXHIBIT LIST**       **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3045 | | | DRAM S,H,M SA SWD 160317.pptx | TAIWANHD-00000691 |
| D3046 | | | TechInsights DRAM Roadmap-2015.pptx | TAIWANHD-00000699 |
| D3047 | | | TechInsights-DRAMRoadmap2014.ppt | TAIWANHD-00000701 |
| D3048 | | | F32 TV0 AJ88 mask information_20161223_v1.pptx | TAIWANHD-00001015 |
| D3049 | | | Project M - STI 卡通圖 V4 flow.pptx | TAIWANHD-00001025 |
| D3050 | | | Microsoft_PowerPoint___1.pptx | TAIWANHD-00001044 |
| D3051 | | | F32 STI~BWL FMEA Review-0715M.pptx | TAIWANHD-00001109 |
| D3052 | | | PM2 Device1 weekly update_201601018.pptx | TAIWANHD-00001610 |
| D3053 | | | F32 DRAM Power Line Condition.pptx | TAIWANHD-00002115 |
| D3054 | | | patent proposal 1.pptx | TAIWANHD-00002181 |
| D3055 | | | F32 WAT Program Testplan Check_20170124_SG.xlsx | TAIWANHD-00002236 |
| D3056 | | | F32 TV0_Device TEG Description_20161226.xlsx | TAIWANHD-00002250 |
| D3057 | | | F32_Device Weekly report_CM_20161226.pptx | TAIWANHD-00002299 |
| D3058 | | | F32 DRAM DEV Weekly Report (Liwei)_20170109.pptx | TAIWANHD-00002310 |
| D3059 | | | PM1 monthly report for JHICC_Nov_2016.pptx | TAIWANHD-00002601 |
| D3060 | | | F32 LV3 STRIP readiness 文甫 2016-1227.xlsx | TAIWANHD-00003887 |
| D3061 | | | F32 FMEA Review 20170120.pptx | TAIWANHD-00004277 |
| D3062 | | | 0000004.eml | TAIWANHD-00004607 |
| D3063 | | | F32 STI~BWL FMEA Review-0628.pptx | TAIWANHD-00016170 |
| D3064 | | | F32-6F2 Flow Chart-JS-20130910.ppt | TAIWANHD-00028161 |
| D3065 | | | (ALL) IMP conditions Table_20150318.xlsx | TAIWANHD-02125103 |
| D3066 | | | F32 Mini array and cell boundary.20160908.pptx | TAIWANHD-02161205 |
| D3067 | | | Schematic_1_checking_0104_V2.pptx | TAIWANHD-02161373 |
| D3068 | | | AJ88 到站預估-20170206-leading.xlsx | TAIWANHD-02161608 |
| D3069 | | | Project M Milestone_20151228.pptx | TAIWANHD-02161629 |

**DEFENDNAT'S EXHIBIT LIST**                                    **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3070 | | | Cell CB CW 0420 B.pptx | TAIWANHD-02161663 |
| D3071 | | | DRAM RnD Technology Roadmap-20160808.pptx | TAIWANHD-02161668 |
| D3072 | | | DRAM工藝流程 and 技術藍圖report 20160811.pptx | TAIWANHD-02161671 |
| D3073 | | | 0000070.eml | TAIWANHD-02165398 |
| D3074 | | | 0000073.eml | TAIWANHD-02165401 |
| D3075 | | | 0000081.eml | TAIWANHD-02165415 |
| D3076 | | | DRAM Reports 2010 - 2016.xlsx | TAIWANHD-02165416 |
| D3077 | | | 0000100.eml | TAIWANHD-02165452 |
| D3078 | | | Mutual Non-disclosure Agreement.pdf | TAIWANHD-02165453 |
| D3079 | | | 0000206.eml | TAIWANHD-02165589 |
| D3080 | | | F32 bWL OXIDE ETCH  LV3 readiness.xlsx | TAIWANHD-02165947 |
| D3081 | | | F32_LML_20170113.xlsx | TAIWANHD-02166066 |
| D3082 | | | 關於20171205 Micron Filed 的備註_0122.docx | UMCDOJ-00010951 |
| D3083 | | | PM1 monthly report_May_2018.pptx | UMCDOJ-00107083 |
| D3084 | | | 1255.msg | UMCDOJ-00109607 |
| D3085 | | | 1259.msg | UMCDOJ-00109611 |
| D3086 | | | 1401.msg | UMCDOJ-00110001 |
| D3087 | | | DD_20180125-1.pptx | UMCDOJ-00110003 |
| D3088 | | | T5377s_T5833_T5833J Benchmark.pptx | UMCDOJ-00112549 |
| D3089 | | | 2094.msg | UMCDOJ-00112797 |
| D3090 | | | PM1 monthly report_Nov_2017.pptx | UMCDOJ-00112798 |
| D3091 | | | image003.jpg | UMCDOJ-00113857 |
| D3092 | | | DRAM-UMC-2017-10-16-v1-lt_Xi-Wei.pdf | UMCDOJ-00113858 |
| D3093 | | | 2371.msg | UMCDOJ-00114097 |
| D3094 | | | 2386.msg | UMCDOJ-00114125 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3095 | | | Tool Detail Config Summary.xlsx | UMCDOJ-00114589 |
| D3096 | | | 招標書匯整.xlsx | UMCDOJ-00114590 |
| D3097 | | | 2792.msg | UMCDOJ-00115499 |
| D3098 | | | UMC-DRAM_20170324_john_wang.pdf | UMCDOJ-00115502 |
| D3099 | | | 3780.msg | UMCDOJ-00119418 |
| D3100 | | | Micron Analyst Conference  2017.pdf | UMCDOJ-00119419 |
| D3101 | | | 0500.lnd | UMCDOJ-00125243 |
| D3102 | | | 1032.lnd | UMCDOJ-00127069 |
| D3103 | | | Tool Demo Plan_07202016.pptx | UMCDOJ-00127071 |
| D3104 | | | 3114.lnd | UMCDOJ-00132772 |
| D3105 | | | Project-M Progress Report_Mar 2017.pptx | UMCDOJ-00132774 |
| D3106 | | | 1.xlsx | UMCDOJ-00132814 |
| D3107 | | | 2.xls | UMCDOJ-00132815 |
| D3108 | | | Project-M Progress Report_Apr 2017.pptx | UMCDOJ-00133261 |
| D3109 | | | 3337.lnd | UMCDOJ-00133758 |
| D3110 | | | DRAM Development Progress Report_APR_ 2017_V2簡.pptx | UMCDOJ-00133760 |
| D3111 | | | IT Buildup Strategy V2.5.pptx | UMCDOJ-00134246 |
| D3112 | | | 1.xlsx | UMCDOJ-00134291 |
| D3113 | | | 2.bmp | UMCDOJ-00134292 |
| D3114 | | | 3.bmp | UMCDOJ-00134293 |
| D3115 | | | 4.bmp | UMCDOJ-00134294 |
| D3116 | | | 5.bmp | UMCDOJ-00134295 |
| D3117 | | | 3469.lnd | UMCDOJ-00134478 |
| D3118 | | | CIS industry.docx | UMCDOJ-00134479 |
| D3119 | | | PM1 monthly report_May_2017_v1.pptx | UMCDOJ-00134548 |

**DEFENDNAT'S EXHIBIT LIST**                    **CASE NO.: 3:18-CR-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3120 | | | 3527.lnd | UMCDOJ-00134868 |
| D3121 | | | DRAM Development Progress Report_May_ 2017简__V2.pptx | UMCDOJ-00134870 |
| D3122 | | | 3530.lnd | UMCDOJ-00134951 |
| D3123 | | | Presentation 20170601 FJ.pptx | UMCDOJ-00134953 |
| D3124 | | | 4293.lnd | UMCDOJ-00137696 |
| D3125 | | | F32s_TV1_MOU_20170815102011375.pdf | UMCDOJ-00137697 |
| D3126 | | | PM1 monthly report_Aug_2017.pptx | UMCDOJ-00137807 |
| D3127 | | | Tool Detail Config Summary.xlsx | UMCDOJ-00138611 |
| D3128 | | | 4513.lnd | UMCDOJ-00138626 |
| D3129 | | | Request of Azimuthal Polarization 2017 0911_sf update.pptx | UMCDOJ-00138846 |
| D3130 | | | PM1 monthly report_Sep_2017.pptx | UMCDOJ-00139087 |
| D3131 | | | 4644.lnd | UMCDOJ-00139222 |
| D3132 | | | 4704.lnd | UMCDOJ-00139434 |
| D3133 | | | F32 Technology Transfer Proposal Rev2.pptx | UMCDOJ-00139436 |
| D3134 | | | 4734.lnd | UMCDOJ-00139598 |
| D3135 | | | 6F2 3x2 80x78 cell othogonal+Hexagonal layout.pptx | UMCDOJ-00139604 |
| D3136 | | | PM1 monthly report_Oct_2017.pptx | UMCDOJ-00140229 |
| D3137 | | | 5066.lnd | UMCDOJ-00141394 |
| D3138 | | | 5503.lnd | UMCDOJ-00143243 |
| D3139 | | | Annual report for JHICC_2017_part 1.pptx | UMCDOJ-00143525 |
| D3140 | | | Annual report for JHICC_2017_part 2.pptx | UMCDOJ-00143622 |
| D3141 | | | 5883.lnd | UMCDOJ-00145064 |
| D3142 | | | JHICC Low Power DRAM Strategy-20180118.pptx | UMCDOJ-00145065 |
| D3143 | | | 5979.lnd | UMCDOJ-00145454 |
| D3144 | | | F32 Technical Transfer 2018 0125pptx.pptx | UMCDOJ-00145455 |

8

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3145 | | | PM1 monthly report_Feb_2018.pptx | UMCDOJ-00146564 |
| D3146 | | | PM2 weekly_20180302.pptx | UMCDOJ-00146725 |
| D3147 | | | 6453.lnd | UMCDOJ-00147806 |
| D3148 | | | ICMAX Company profile_JHICC20180316.pdf | UMCDOJ-00147807 |
| D3149 | | | DDR3 Product Proposal_180409.pptx | UMCDOJ-00148096 |
| D3150 | | | 20180410_Part number naming.pptx | UMCDOJ-00148545 |
| D3151 | | | PM1 monthly report_Apr_2018.pptx | UMCDOJ-00148975 |
| D3152 | | | PM1 monthly report_Jun_2018.pptx | UMCDOJ-00151503 |
| D3153 | | | 20180614_Tera advantages .pdf | UMCDOJ-00151541 |
| D3154 | | | Tera Semicon Demo Proposal(20180619).pptx | UMCDOJ-00151549 |
| D3155 | | | PM1 monthly report_July_2018.pptx | UMCDOJ-00152776 |
| D3156 | | | PM2 Device1 F32s Device Target Ver0.1_20180726v1.pptx | UMCDOJ-00153137 |
| D3157 | | | PM1 monthly report_Aug_2018.pptx | UMCDOJ-00153775 |
| D3158 | | | PM1 monthly report_Sep_2018.pptx | UMCDOJ-00154508 |
| D3159 | | | DRAM工藝流程 and 技術藍圖report 20160811.pptx | UMCDOJ-00156047 |
| D3160 | | | 2608.lnd | UMCDOJ-00156275 |
| D3161 | | | UMC Proposal.pdf | UMCDOJ-00156277 |
| D3162 | | | 674.lnd | UMCDOJ-00159355 |
| D3163 | | | 6F2 cell options_Project M-20160104.pptx | UMCDOJ-00159357 |
| D3164 | | | 0896.lnd | UMCDOJ-00160034 |
| D3165 | | | 6F2 3x2 80x78 cell othogonal+Hexagonal layout.pptx | UMCDOJ-00160060 |
| D3166 | | | 3053.lnd | UMCDOJ-00172441 |
| D3167 | | | M Project impact.pptx | UMCDOJ-00172442 |
| D3168 | | | picture1.gif | UMCDOJ-00172446 |
| D3169 | | | 3083.lnd | UMCDOJ-00172474 |

**DEFENDNAT'S EXHIBIT LIST**                    **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3170 | | | picture1.gif | UMCDOJ-00172476 |
| D3171 | | | Tool Demo Plan_07202016.pptx | UMCDOJ-00172570 |
| D3172 | | | 3154.lnd | UMCDOJ-00172718 |
| D3173 | | | 20160716 DRAMeXchange Presentation (晉江演講).pdf | UMCDOJ-00172720 |
| D3174 | | | 3991.lnd | UMCDOJ-00175451 |
| D3175 | | | 技術合同技術性收入核定表說明__20160907.pptx | UMCDOJ-00175493 |
| D3176 | | | DRAM Development for NCKU talk v1.pptx | UMCDOJ-00178345 |
| D3177 | | | F32 Alignment table.20160527.pptx | UMCDOJ-00180934 |
| D3178 | | | 026.lnd | UMCDOJ-00186562 |
| D3179 | | | TechInsights-DRAM-Roadmap-2015.pdf | UMCDOJ-00186563 |
| D3180 | | | 42.lnd | UMCDOJ-00187053 |
| D3181 | | | Schematic.pptx | UMCDOJ-00187054 |
| D3182 | | | 6515.lnd | UMCDOJ-00191606 |
| D3183 | | | 160613UMC DRAM Proposal(說明資料).pptx | UMCDOJ-00236242 |
| D3184 | | | F32 Process Training Material 20170904.pptx | UMCDOJ-00236627 |
| D3185 | | | 201610_DRAM Roadmap & Micron 20nm DRAM.pdf | UMCDOJ-00237826 |
| D3186 | | | TechInsights DRAM Roadmap-2015.pptx | UMCDOJ-00237929 |
| D3187 | | | TechInsights-DRAMRoadmap2014.ppt | UMCDOJ-00237983 |
| D3188 | | | TechInsights in public computer for ACMOS.pptx | UMCDOJ-00241327 |
| D3189 | | | F32 SC loop FMEA Review 20170322.pptx | UMCDOJ-00242671 |
| D3190 | | | SN Cs improvement 1206.pptx | UMCDOJ-00243953 |
| D3191 | | | STI APF HMO AMAT provide information.pdf | UMCDOJ-00244396 |
| D3192 | | | DRAM說明(聯電開發策略).pptx | UMCDOJ-00245399 |
| D3193 | | | STI gap-fill benchmarking.pptx | UMCDOJ-00245461 |
| D3194 | | | F32 DRAM Cell layout and Key Tech decision.pptx | UMCDOJ-00246222 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3195 | | | 2071.lnd | UMCDOJ-00268793 |
| D3196 | | | F32 DRAM Cell layout and Key Tech decision.pptx | UMCDOJ-00268794 |
| D3197 | | | 2170.lnd | UMCDOJ-00269365 |
| D3198 | | | DRAM_Technology_Products_Roadmap-2017.pdf | UMCDOJ-00269366 |
| D3199 | | | picture1.gif | UMCDOJ-00269374 |
| D3200 | | | 0572.lnd | UMCDOJ-00275918 |
| D3201 | | | SNC recess recipe concept 演進.pptx | UMCDOJ-00275920 |
| D3202 | | | 1689.lnd | UMCDOJ-00284532 |
| D3203 | | | BM2 2x node DRAM X-S image-SA, BL.ppt | UMCDOJ-00284533 |
| D3204 | | | 6035.lnd | UMCDOJ-00294102 |
| D3205 | | | 何建廷案大綱.docx | UMCDOJ-00294103 |
| D3206 | | | DRAM説明.pptx | UMCDOJ-00294107 |
| D3207 | | | 6292.lnd | UMCDOJ-00296378 |
| D3208 | | | Samsung Memory_Business in 2013 Analyst Day.pdf | UMCDOJ-00296380 |
| D3209 | | | 6711.lnd | UMCDOJ-00299558 |
| D3210 | | | picture1.gif | UMCDOJ-00299561 |
| D3211 | | | 7225.lnd | UMCDOJ-00302956 |
| D3212 | | | T5377s_T5833_T5833J Benchmark.pptx | UMCDOJ-00302957 |
| D3213 | | | 20171109_DRAM Product Mix Analysis_Update.pptx | UMCDOJ-00302958 |
| D3214 | | | 5986.lnd | UMCDOJ-00313401 |
| D3215 | | | F32 AM01 SC-BC Short Penetration 091118.pptx | UMCDOJ-00313404 |
| D3216 | | | picture1.gif | UMCDOJ-00313411 |
| D3217 | | | picture2.gif | UMCDOJ-00313412 |
| D3218 | | | 6879.lnd | UMCDOJ-00317320 |
| D3219 | | | 160613UMC DRAM Proposal(説明資料).pptx | UMCDOJ-00317322 |

11

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3220 | | | 153.lnd | UMCDOJ-00320140 |
| D3221 | | | picture1.gif | UMCDOJ-00320141 |
| D3222 | | | picture2.gif | UMCDOJ-00320142 |
| D3223 | | | 3894.lnd | UMCDOJ-00365603 |
| D3224 | | | UMC R&D Capability for DRAM Process Development.pptx | UMCDOJ-00365605 |
| D3225 | | | 664.lnd | UMCDOJ-00373302 |
| D3226 | | | Project M Process Flow @ 0517 2016.pptx | UMCDOJ-00373303 |
| D3227 | | | 057.lnd | UMCDOJ-00395774 |
| D3228 | | | picture1.gif | UMCDOJ-00395776 |
| D3229 | | | picture2.gif | UMCDOJ-00395777 |
| D3230 | | | 5588.lnd | UMCDOJ-00399085 |
| D3231 | | | picture1.gif | UMCDOJ-00399086 |
| D3232 | | | 6022.lnd | UMCDOJ-00399227 |
| D3233 | | | G-RTP-DRAM32N-1P3M-TLR-Ver0_1P2-20160725.doc | UMCDOJ-00399232 |
| D3234 | | | 188.lnd | UMCDOJ-00420230 |
| D3235 | | | s-company 20nm 4Gb DDR4_001.jpg | UMCDOJ-00420241 |
| D3236 | | | s-company 20nm 4Gb DDR4.jpg | UMCDOJ-00420242 |
| D3237 | | | h-company 21nm 4Gb DDR4.jpg | UMCDOJ-00420243 |
| D3238 | | | PFA Request for BM SA structure_V3.pptx | UMCDOJ-00420244 |
| D3239 | | | PFA Request for BM SA structure_V2.pptx | UMCDOJ-00420253 |
| D3240 | | | PFA Request for BM SA structure_V1.pptx | UMCDOJ-00420260 |
| D3241 | | | AJ55 to AJ88 evolution_3_vs AJ88 (etch feedback ).xlsx | UMCDOJ-00442222 |
| D3242 | | | 2017 NBD 方針展開_PM1ET_Q4_2017.xlsx | UMCDOJ-00442782 |
| D3243 | | | PM1_2018 方針展開_ 工作表 v1 (ET).xlsx | UMCDOJ-00443469 |
| D3244 | | | Technical Transfer - Polyimide.pptx | UMCDOJ-00447766 |

**DEFENDNAT'S EXHIBIT LIST**                    **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3245 | | | MMHKELLISO-B01 config.pptx | UMCDOJ-00447852 |
| D3246 | | | PM1 monthly report_July_2017 (ET).pptx | UMCDOJ-00448730 |
| D3247 | | | F32S Monthly Report (Etch) 0926.pptx | UMCDOJ-00475722 |
| D3248 | | | DRAM BEOL etch process introduction v220160802.pptx | UMCDOJ-00484236 |
| D3249 | | | 1.xlsx | UMCDOJ-00484261 |
| D3250 | | | 2.xlsx | UMCDOJ-00484262 |
| D3251 | | | PM1-Etch Monthly Report 20161114.pptx | UMCDOJ-00487409 |
| D3252 | | | Schematic_1_checking_0104_V2 for bl Side wall SiN estimation 2016.pptx | UMCDOJ-00488768 |
| D3253 | | | DRAM Development Progress_0815_v4_簡.pptx | UMCDOJ-00489146 |
| D3254 | | | Project M_Milestone_20160316_sf tzou.pptx | UMCDOJ-00489225 |
| D3255 | | | PM1 monthly report for JHICC_Feb_2017.pptx | UMCDOJ-00489423 |
| D3256 | | | PM1 monthly report for JHICC_Mar_2017.pptx | UMCDOJ-00489447 |
| D3257 | | | PM1 monthly report_Jan_2018.pptx | UMCDOJ-00489469 |
| D3258 | | | 1.xlsx | UMCDOJ-00489496 |
| D3259 | | | Project M_Module Weekly Report_20160712.pptx | UMCDOJ-00489683 |
| D3260 | | | PM1 monthly report_Jun_2017.pptx | UMCDOJ-00489979 |
| D3261 | | | PM1 monthly report_Nov_2017.pptx | UMCDOJ-00490007 |
| D3262 | | | 028.lnd | UMCDOJ-00492178 |
| D3263 | | | 6F2 cell options_Project M-20160114_SF update-rev2.pptx | UMCDOJ-00492179 |
| D3264 | | | 030.lnd | UMCDOJ-00492204 |
| D3265 | | | Project M Milestone V2_20160118-neillee.pptx | UMCDOJ-00492207 |
| D3266 | | | 1.xlsx | UMCDOJ-00492219 |
| D3267 | | | 26.lnd | UMCDOJ-00493517 |
| D3268 | | | Samsung 20 sample.pdf | UMCDOJ-00493520 |
| D3269 | | | 32.lnd | UMCDOJ-00493581 |

13

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3270 | | | 6F2 cell options_Project M-20160104.pptx | UMCDOJ-00493583 |
| D3271 | | | F32 3x2.xlsx | UMCDOJ-00493587 |
| D3272 | | | picture1.gif | UMCDOJ-00493588 |
| D3273 | | | 7328.msg | UMCDOJ-00674195 |
| D3274 | | | MMPOLY-B02 TierII ER Report_Customer.pptx | UMCDOJ-00674198 |
| D3275 | | | Project M master plan_v1.xlsx | UMCDOJ-00680385 |
| D3276 | | | 576.lnd | UMCDOJ-00682084 |
| D3277 | | | DPT comparison.pptx | UMCDOJ-00682087 |
| D3278 | | | Project-M Progress Report_20170309_v3.pptx | UMCDOJ-00705010 |
| D3279 | | | 0793.lnd | UMCDOJ-00710228 |
| D3280 | | | PM1 Weekly Report_sftzou_20170405.pptx | UMCDOJ-00710230 |
| D3281 | | | PM1 monthly report for JHICC_Feb_2017.pptx | UMCDOJ-00711903 |
| D3282 | | | picture1.gif | UMCDOJ-00711927 |
| D3283 | | | picture2.gif | UMCDOJ-00711928 |
| D3284 | | | PRS -- L45  SP1-20071102.xls | UMCDOJ-00721680 |
| D3285 | | | Project-M Progress Report_201710_v1_sfupdate.pptx | UMCDOJ-00739427 |
| D3286 | | | PM1 monthly report_Sep_2017.pptx | UMCDOJ-00740302 |
| D3287 | | | 2669.lnd | UMCDOJ-00776596 |
| D3288 | | | JHICC SupremaXP HDIS process tuning update and proposal_011818.pdf | UMCDOJ-00776597 |
| D3289 | | | 2723.lnd | UMCDOJ-00777022 |
| D3290 | | | SNC recess recipe concept 演進.pptx | UMCDOJ-00777024 |
| D3291 | | | K65KC.46#07_C_-0001.jpg | UMCDOJ-00777026 |
| D3292 | | | K65KC.46#07_C_-0002.jpg | UMCDOJ-00777027 |
| D3293 | | | K65KC.46#07_C_-0003.jpg | UMCDOJ-00777028 |
| D3294 | | | K65KC.46#07_C_-0004.jpg | UMCDOJ-00777029 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3295 | | | K65KC.46#07_C_-0005.jpg | UMCDOJ-00777030 |
| D3296 | | | K65KC.46#07_C_-0006.jpg | UMCDOJ-00777031 |
| D3297 | | | K65KC.46#07_E_-0001.jpg | UMCDOJ-00777032 |
| D3298 | | | K65KC.46#07_E_-0002.jpg | UMCDOJ-00777033 |
| D3299 | | | K65KC.46#07_E_-0003.jpg | UMCDOJ-00777034 |
| D3300 | | | K65KC.46#07_E_-0004.jpg | UMCDOJ-00777035 |
| D3301 | | | K65KC.46#07_E_-0005.jpg | UMCDOJ-00777036 |
| D3302 | | | K65KC.46#07_E_-0006.jpg | UMCDOJ-00777037 |
| D3303 | | | Project-M Progress Report_201706_v3.pptx | UMCDOJ-00826286 |
| D3304 | | | Project-M Progress Report_201706_v2.pptx | UMCDOJ-00826313 |
| D3305 | | | PM1 monthly report_Oct_2018.pptx | UMCDOJ-00833262 |
| D3306 | | | 233.lnd | UMCDOJ-00838452 |
| D3307 | | | Project M mini array_version 3.2 - 20160325.pptx | UMCDOJ-00838455 |
| D3308 | | | Project M mini array_version 3.1 - 20160323.pptx | UMCDOJ-00838465 |
| D3309 | | | 1153.lnd | UMCDOJ-00841489 |
| D3310 | | | Peripheral Plane View_SEM.pptx | UMCDOJ-00841492 |
| D3311 | | | Project M mini array_version 2.2 - 20160309_SR_modified.pptx | UMCDOJ-00841520 |
| D3312 | | | 1532.lnd | UMCDOJ-00847051 |
| D3313 | | | Project-M Progress Report_May 2017.pptx | UMCDOJ-00847052 |
| D3314 | | | 1781.lnd | UMCDOJ-00882811 |
| D3315 | | | Reverse Engineering for SNPAD W residue.pptx | UMCDOJ-00882815 |
| D3316 | | | D1-YS Gate_88k-3.jpg | UMCDOJ-00882816 |
| D3317 | | | D1-YS Gate_88k-2.jpg | UMCDOJ-00882817 |
| D3318 | | | D1-YS Gate_88k-1.jpg | UMCDOJ-00882818 |
| D3319 | | | D1-YS Gate_64k-2.jpg | UMCDOJ-00882819 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3320 | | | D1-YS Gate_64k.jpg | UMCDOJ-00882820 |
| D3321 | | | D1-YS Gate_39k.jpg | UMCDOJ-00882821 |
| D3322 | | | D1-YS Gate_26.5k.jpg | UMCDOJ-00882822 |
| D3323 | | | D1-YS Gate_13.5k.jpg | UMCDOJ-00882823 |
| D3324 | | | D1-YS Gate_6.3k.jpg | UMCDOJ-00882824 |
| D3325 | | | D1_320k-1.jpg | UMCDOJ-00882825 |
| D3326 | | | D1_320k.jpg | UMCDOJ-00882826 |
| D3327 | | | D1_160k.jpg | UMCDOJ-00882827 |
| D3328 | | | D1_79k.jpg | UMCDOJ-00882828 |
| D3329 | | | D1_630k.jpg | UMCDOJ-00882829 |
| D3330 | | | D1_320k-2.jpg | UMCDOJ-00882830 |
| D3331 | | | D3-SAP_13.5k.jpg | UMCDOJ-00882831 |
| D3332 | | | D3-SAP_8.9k.jpg | UMCDOJ-00882832 |
| D3333 | | | D3-SAP_6.3k.jpg | UMCDOJ-00882833 |
| D3334 | | | D3-Cell_88k.jpg | UMCDOJ-00882834 |
| D3335 | | | D3-Cell_64k.jpg | UMCDOJ-00882835 |
| D3336 | | | D3-Cell_39k.jpg | UMCDOJ-00882836 |
| D3337 | | | D3-Cell_26.5k.jpg | UMCDOJ-00882837 |
| D3338 | | | D3-Cell_13.5k.jpg | UMCDOJ-00882838 |
| D3339 | | | D3-SAP_88k-1.jpg | UMCDOJ-00882839 |
| D3340 | | | D3-SAP_88k.jpg | UMCDOJ-00882840 |
| D3341 | | | D3-SAP_64k.jpg | UMCDOJ-00882841 |
| D3342 | | | D3-SAP_39k.jpg | UMCDOJ-00882842 |
| D3343 | | | D3-SAP_26.5k.jpg | UMCDOJ-00882843 |
| D3344 | | | D3_320k.jpg | UMCDOJ-00882844 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3345 | | | D3_160k.jpg | UMCDOJ-00882845 |
| D3346 | | | D3_79k.jpg | UMCDOJ-00882846 |
| D3347 | | | D3_320k-1.jpg | UMCDOJ-00882847 |
| D3348 | | | picture1.gif | UMCDOJ-00882848 |
| D3349 | | | picture2.gif | UMCDOJ-00882849 |
| D3350 | | | picture3.gif | UMCDOJ-00882850 |
| D3351 | | | picture4.gif | UMCDOJ-00882851 |
| D3352 | | | picture5.gif | UMCDOJ-00882852 |
| D3353 | | | 1783.lnd | UMCDOJ-00894540 |
| D3354 | | | 3707.lnd | UMCDOJ-00904117 |
| D3355 | | | TP BM.xlsx | UMCDOJ-00904119 |
| D3356 | | | picture1.gif | UMCDOJ-00904120 |
| D3357 | | | picture2.gif | UMCDOJ-00904121 |
| D3358 | | | picture3.gif | UMCDOJ-00904122 |
| D3359 | | | picture4.gif | UMCDOJ-00904123 |
| D3360 | | | RE report-Micron-201808021.ppt | UMCDOJ-00916015 |
| D3361 | | | RE report-UMC-20180821.ppt | UMCDOJ-00916081 |
| D3362 | | | 161.lnd | UMCDOJ-00919364 |
| D3363 | | | F32 technology development 20181023.pptx | UMCDOJ-00919365 |
| D3364 | | | 1140.lnd | UMCDOJ-00922326 |
| D3365 | | | 动态随机存储器研发月报 (2016.11).pdf | UMCDOJ-00922327 |
| D3366 | | | Gross Die Estimation_Rev0.0.pdf | UMCDOJ-00923164 |
| D3367 | | | 2958.lnd | UMCDOJ-00926174 |
| D3368 | | | 20170117 Development plan for JSC meeting.pptx | UMCDOJ-00926175 |
| D3369 | | | 3111.lnd | UMCDOJ-00926601 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3370 | | | F32 Technology Transfer Proposal.pptx | UMCDOJ-00926602 |
| D3371 | | | 004.lnd | UMCDOJ-00928448 |
| D3372 | | | 6F2 cell options_Project M-20160104_2.pptx | UMCDOJ-00928458 |
| D3373 | | | picture1.gif | UMCDOJ-00928465 |
| D3374 | | | picture2.gif | UMCDOJ-00928466 |
| D3375 | | | 26.lnd | UMCDOJ-00929145 |
| D3376 | | | Samsung 20 sample.pdf | UMCDOJ-00929148 |
| D3377 | | | BEOL process disccusion-ver2.pptx | UMCDOJ-01035898 |
| D3378 | | | 0169.lnd | UMCDOJ-01036672 |
| D3379 | | | design rule 0.1P5~0.1P6 value_v1.xlsx | UMCDOJ-01036676 |
| D3380 | | | picture2.gif | UMCDOJ-01036678 |
| D3381 | | | 0187.lnd | UMCDOJ-01036708 |
| D3382 | | | design rule 0.1P5~0.1P6 value_v2.xlsx | UMCDOJ-01036713 |
| D3383 | | | picture2.gif | UMCDOJ-01036715 |
| D3384 | | | Design Cooperation Comparison.pptx | UMCDOJ-01040964 |
| D3385 | | | 0751.lnd | UMCDOJ-01041447 |
| D3386 | | | 2680.lnd | UMCDOJ-01047135 |
| D3387 | | | Training Session- 01 DDR Evolution and DRAM Technology Roadmap.pptx | UMCDOJ-01047136 |
| D3388 | | | Training Session- 02 DRAM Layout and Voltage Terms.pptx | UMCDOJ-01047160 |
| D3389 | | | 2886.lnd | UMCDOJ-01047911 |
| D3390 | | | DRAM storage capacitor pattern and process design 0703.pptx | UMCDOJ-01047913 |
| D3391 | | | TextScan.Htm | UMCDOJ-01047972 |
| D3392 | | | 2911.lnd | UMCDOJ-01048055 |
| D3393 | | | picture1.gif | UMCDOJ-01048115 |
| D3394 | | | 3138.lnd | UMCDOJ-01048976 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3395 | | | TLR revision 紀錄_20180711_v6.xlsx | UMCDOJ-01048977 |
| D3396 | | | picture1.gif | UMCDOJ-01048978 |
| D3397 | | | 00499.msg | UMCDOJ-01058147 |
| D3398 | | | RE report-Micron-智發20180914.pptx | UMCDOJ-01058148 |
| D3399 | | | DRAM 元件與製程分析報告r3-P1-P9.pptx | UMCDOJ-01058317 |
| D3400 | | | DRAM 元件與製程分析報告r3-P17-P21.pptx | UMCDOJ-01058326 |
| D3401 | | | 00506.msg | UMCDOJ-01058347 |
| D3402 | | | DRAM 元件與製程分析報告r3-P1-P9.pptx | UMCDOJ-01058352 |
| D3403 | | | 00561.msg | UMCDOJ-01058738 |
| D3404 | | | 00563.msg | UMCDOJ-01058743 |
| D3405 | | | 未命名的附件 01207.gif | UMCDOJ-01058746 |
| D3406 | | | 00566.msg | UMCDOJ-01058786 |
| D3407 | | | 00579.msg | UMCDOJ-01058823 |
| D3408 | | | 00804.msg | UMCDOJ-01060217 |
| D3409 | | | RE report-Micron-201808010.ppt | UMCDOJ-01060218 |
| D3410 | | | 00905.msg | UMCDOJ-01060644 |
| D3411 | | | 00913.msg | UMCDOJ-01060668 |
| D3412 | | | RE report-Micron-20180727.ppt | UMCDOJ-01060669 |
| D3413 | | | 00978.msg | UMCDOJ-01060902 |
| D3414 | | | 未命名的附件 02316.gif | UMCDOJ-01060903 |
| D3415 | | | Micron-Active-explain.pptx | UMCDOJ-01060904 |
| D3416 | | | 00999.msg | UMCDOJ-01060962 |
| D3417 | | | SIPTK Quotation 20180720-UMC.pdf | UMCDOJ-01060963 |
| D3418 | | | 01032.msg | UMCDOJ-01061053 |
| D3419 | | | F32 Technical Transfer Plan 20170728.pptx | UMCDOJ-01069436 |

**DEFENDNAT'S EXHIBIT LIST**                                                    **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3420 | | | 1.xls | UMCDOJ-01069441 |
| D3421 | | | 04850.msg | UMCDOJ-01071442 |
| D3422 | | | Everspin_Response_and_Questions_June2017.pdf | UMCDOJ-01071446 |
| D3423 | | | 09958.msg | UMCDOJ-01080304 |
| D3424 | | | 11929.msg | UMCDOJ-01086415 |
| D3425 | | | TC_0114-35632-O-5DC-100.pdf | UMCDOJ-01086416 |
| D3426 | | | TC_0314-36479-O-5DM-100.pdf | UMCDOJ-01086423 |
| D3427 | | | 5503.lnd | UMCDOJ-01094640 |
| D3428 | | | 5620.lnd | UMCDOJ-01094688 |
| D3429 | | | 5881.lnd | UMCDOJ-01094760 |
| D3430 | | | 關於20171205 Micron Filed 的備註_0117.docx | UMCDOJ-01094761 |
| D3431 | | | 071.lnd | UMCDOJ-01114748 |
| D3432 | | | picture1.gif | UMCDOJ-01114753 |
| D3433 | | | picture2.gif | UMCDOJ-01114754 |
| D3434 | | | picture3.gif | UMCDOJ-01114755 |
| D3435 | | | 072.lnd | UMCDOJ-01114756 |
| D3436 | | | picture1.gif | UMCDOJ-01114762 |
| D3437 | | | picture2.gif | UMCDOJ-01114763 |
| D3438 | | | picture3.gif | UMCDOJ-01114764 |
| D3439 | | | 1058.lnd | UMCDOJ-01129011 |
| D3440 | | | BM2 2x node DRAM P-V image.ppt | UMCDOJ-01129014 |
| D3441 | | | 1179.lnd | UMCDOJ-01129333 |
| D3442 | | | 1527.lnd | UMCDOJ-01131705 |
| D3443 | | | 2197.lnd | UMCDOJ-01136057 |
| D3444 | | | JD_cell device.doc | UMCDOJ-01136059 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3445 | | | 1938.lnd | UMCDOJ-01138860 |
| D3446 | | | 3905.lnd | UMCDOJ-01142371 |
| D3447 | | | UMC Proposal.pdf | UMCDOJ-01142375 |
| D3448 | | | computing_DDR4_H5AN4G4(8_6)NAFR(Rev 1.0)_hynix.pdf | UMCDOJ-01142436 |
| D3449 | | | 0643.lnd | UMCDOJ-01143575 |
| D3450 | | | INVOICE.pdf | UMCDOJ-01143577 |
| D3451 | | | 1007.lnd | UMCDOJ-01144329 |
| D3452 | | | 201610_UMC Q&A.pptx | UMCDOJ-01144330 |
| D3453 | | | 4184.lnd | UMCDOJ-01150686 |
| D3454 | | | 4187.lnd | UMCDOJ-01150691 |
| D3455 | | | 1080.lnd | UMCDOJ-01155059 |
| D3456 | | | 1154.lnd | UMCDOJ-01155381 |
| D3457 | | | DRAM Development Path in UMC_v1.pptx | UMCDOJ-01155382 |
| D3458 | | | 1283.lnd | UMCDOJ-01155923 |
| D3459 | | | UMC035670 - F.xlsx | UMCDOJ-01155931 |
| D3460 | | | picture1.gif | UMCDOJ-01155932 |
| D3461 | | | 4092.lnd | UMCDOJ-01170754 |
| D3462 | | | UMC design rule for F32-SA production.xlsx | UMCDOJ-01170755 |
| D3463 | | | 5062.lnd | UMCDOJ-01172929 |
| D3464 | | | F32 6F2(3x2,2x3) discussion-JT_20160510_rev4.pptx | UMCDOJ-01172930 |
| D3465 | | | 4180.lnd | UMCDOJ-01173589 |
| D3466 | | | design rule 0.1P5~0.1P6 value_v6 by ltj(modified)_v4.xlsx | UMCDOJ-01173592 |
| D3467 | | | Supporting data(others info.).pptx | UMCDOJ-01173593 |
| D3468 | | | F32 DRC analysis_20170105_v1.pptx | UMCDOJ-01173676 |
| D3469 | | | design rule 0.1P5~0.1P6 value_v6 by ltj(modified)_v2.xlsx | UMCDOJ-01173713 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3470 | | | Supporting data of UMI 20160314ver..pptx | UMCDOJ-01173714 |
| D3471 | | | 20160711 ESMT meeting minutes.xlsx | UMCDOJ-01173758 |
| D3472 | | | design rule 0.1P5~0.1P6 value_v6 by ltj(modified)_v1.xlsx | UMCDOJ-01173759 |
| D3473 | | | design rule 0.1P5~0.1P6 value_v6 by ltj(modified).xlsx | UMCDOJ-01173760 |
| D3474 | | | design rule 0.1P5~0.1P6 value_v6 by ltj.xlsx | UMCDOJ-01173761 |
| D3475 | | | 4217.lnd | UMCDOJ-01173947 |
| D3476 | | | Presentation 20171003 MoEA.pptx | UMCDOJ-01173948 |
| D3477 | | | DRAM chip top view.pptx | UMCDOJ-01174949 |
| D3478 | | | 美光案資料準備_20171018.pptx | UMCDOJ-01175558 |
| D3479 | | | 4947.lnd | UMCDOJ-01175780 |
| D3480 | | | r_8b_drm_25_f_99_07_0.pdf | UMCDOJ-01175783 |
| D3481 | | | r_8c_drm_21_f_99_10_0.pdf | UMCDOJ-01175804 |
| D3482 | | | picture1.gif | UMCDOJ-01175828 |
| D3483 | | | picture2.gif | UMCDOJ-01175829 |
| D3484 | | | 5012.lnd | UMCDOJ-01176084 |
| D3485 | | | R_8F_DRM_18_D_01_05_0.pdf | UMCDOJ-01176088 |
| D3486 | | | R_CA_DRM_15_D_02_08_GRC_S.pdf | UMCDOJ-01176099 |
| D3487 | | | picture1.gif | UMCDOJ-01176114 |
| D3488 | | | picture2.gif | UMCDOJ-01176115 |
| D3489 | | | 4829.lnd | UMCDOJ-01178229 |
| D3490 | | | 4895.lnd | UMCDOJ-01182549 |
| D3491 | | | 技術移轉清單V0.1-20171206V0.5.xlsx | UMCDOJ-01182551 |
| D3492 | | | 5243.lnd | UMCDOJ-01183177 |
| D3493 | | | G-03-DRAM15-2.8V_3.3V-5P2M-TLR-Ver.0.3 obsoleted_P1.pdf | UMCDOJ-01183178 |
| D3494 | | | 4653.lnd | UMCDOJ-01184721 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3495 | | | UMC F32 DRAM to JHICC Transfer Document List.xlsx | UMCDOJ-01184723 |
| D3496 | | | 2393.lnd | UMCDOJ-01188743 |
| D3497 | | | D3 screen.xlsx | UMCDOJ-01188749 |
| D3498 | | | 2480.lnd | UMCDOJ-01188840 |
| D3499 | | | UMC DRAM development concept –Storage Node 0718.pptx | UMCDOJ-01188841 |
| D3500 | | | 2548.lnd | UMCDOJ-01188920 |
| D3501 | | | UMC F32 DRAM to JHICC Transfer Document List-v3.xlsx | UMCDOJ-01188921 |
| D3502 | | | 2553.lnd | UMCDOJ-01188925 |
| D3503 | | | 技術文件清单V0.1-20180718-version1.xlsx | UMCDOJ-01188926 |
| D3504 | | | 2725.lnd | UMCDOJ-01189578 |
| D3505 | | | SIPTK Quotation 20180720-UMC.pdf | UMCDOJ-01189579 |
| D3506 | | | 3719.lnd | UMCDOJ-01189593 |
| D3507 | | | 2814.lnd | UMCDOJ-01189658 |
| D3508 | | | 技術文件清单V0.1-20180718-version2.xlsx | UMCDOJ-01189660 |
| D3509 | | | 4009.lnd | UMCDOJ-01190201 |
| D3510 | | | PM2 Device1 F32s Device Target Ver0.1_20180726v1.pptx | UMCDOJ-01190203 |
| D3511 | | | 3087.lnd | UMCDOJ-01190312 |
| D3512 | | | UMC DRAM development concept –Buried Wordline 0727.pptx | UMCDOJ-01190313 |
| D3513 | | | 3115.lnd | UMCDOJ-01190339 |
| D3514 | | | RE report-UMC-20180727.ppt | UMCDOJ-01190341 |
| D3515 | | | 3116.lnd | UMCDOJ-01190380 |
| D3516 | | | RE report-Micron-20180727.ppt | UMCDOJ-01190381 |
| D3517 | | | 3509.lnd | UMCDOJ-01191125 |
| D3518 | | | RE report-Micron-201808010.ppt | UMCDOJ-01191126 |
| D3519 | | | 3745.lnd | UMCDOJ-01191883 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3520 | | | RE report-UMC-20180821.ppt | UMCDOJ-01191884 |
| D3521 | | | 1431.lnd | UMCDOJ-01193141 |
| D3522 | | | DRAM 元件與製程分析報告-P1-P12.pptx | UMCDOJ-01193142 |
| D3523 | | | DRAM 元件與製程分析報告P13-19.pptx | UMCDOJ-01193155 |
| D3524 | | | 2275.lnd | UMCDOJ-01194849 |
| D3525 | | | F32 SA SWD eFuse for SA1 181011.pptx | UMCDOJ-01194876 |
| D3526 | | | DDR3 reverse engineering analysis_20181009.pptx | UMCDOJ-01194889 |
| D3527 | | | 2603.lnd | UMCDOJ-01195513 |
| D3528 | | | F32 technology development 20181023.pptx | UMCDOJ-01195514 |
| D3529 | | | 3683.lnd | UMCDOJ-01197070 |
| D3530 | | | A New Layout Design to Generate Variable Active Edge Shape in DRAM | UMCDOJ-01197071 |
| D3531 | | | 9679901 idea source.pptx | UMCDOJ-01197098 |
| D3532 | | | 3057.lnd | UMCDOJ-01197483 |
| D3533 | | | Comparison.xlsx | UMCDOJ-01197484 |
| D3534 | | | 3113.lnd | UMCDOJ-01197536 |
| D3535 | | | Comparison-1.xlsx | UMCDOJ-01197538 |
| D3536 | | | 3298.lnd | UMCDOJ-01197743 |
| D3537 | | | SC Development 1211.pptx | UMCDOJ-01197745 |
| D3538 | | | 3430.lnd | UMCDOJ-01198031 |
| D3539 | | | F32 process BKM ---STI---v5.pptx | UMCDOJ-01198032 |
| D3540 | | | 043.lnd | UMCDOJ-01198549 |
| D3541 | | | 081.lnd | UMCDOJ-01198556 |
| D3542 | | | TechInsights-DRAM-Roadmap-2015.pdf | UMCDOJ-01198557 |
| D3543 | | | 294.lnd | UMCDOJ-01199503 |
| D3544 | | | Applied Materials APTD Lab and Capabilities (May'16).pdf | UMCDOJ-01199505 |

**DEFENDNAT'S EXHIBIT LIST**                                    **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3545 | | | 0346.lnd | UMCDOJ-01200292 |
| D3546 | | | TV0 Testing update for UMI monthly meeting-20170213.pdf | UMCDOJ-01200299 |
| D3547 | | | 312.lnd | UMCDOJ-01200689 |
| D3548 | | | 1. JSC Proposed SWD.pdf | UMCDOJ-01200696 |
| D3549 | | | 2. F32s 8Gb LP4 Gross Die and Overhead Break Down_Rev1.0.pdf | UMCDOJ-01200703 |
| D3550 | | | 1. F32s 8Gb LP4 Gross Die and Overhead Break Down.pdf | UMCDOJ-01200707 |
| D3551 | | | 740.lnd | UMCDOJ-01200794 |
| D3552 | | | 761.lnd | UMCDOJ-01200833 |
| D3553 | | | picture1.gif | UMCDOJ-01200837 |
| D3554 | | | 773.lnd | UMCDOJ-01200847 |
| D3555 | | | picture1.gif | UMCDOJ-01200852 |
| D3556 | | | 786.lnd | UMCDOJ-01200861 |
| D3557 | | | picture2.gif | UMCDOJ-01200868 |
| D3558 | | | 791.lnd | UMCDOJ-01200882 |
| D3559 | | | 0.3E88.gif;x-apple-part-url | UMCDOJ-01200890 |
| D3560 | | | 795.lnd | UMCDOJ-01200891 |
| D3561 | | | picture1.gif | UMCDOJ-01200892 |
| D3562 | | | 803.lnd | UMCDOJ-01200893 |
| D3563 | | | 1015.lnd | UMCDOJ-01201059 |
| D3564 | | | MAT cell array_edge cell_corner cell_20160229.pptx | UMCDOJ-01201060 |
| D3565 | | | 1018.lnd | UMCDOJ-01201071 |
| D3566 | | | 7163.lnd | UMCDOJ-01201544 |
| D3567 | | | J_candiate_list.xlsx | UMCDOJ-01201548 |
| D3568 | | | Inpartners Profile(Head Hunting) .pptx | UMCDOJ-01201549 |
| D3569 | | | 7856.lnd | UMCDOJ-01201606 |

**DEFENDNAT'S EXHIBIT LIST**                    **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3570 | | | Xperi - UMC 14 March Meeting.pdf | UMCDOJ-01201611 |
| D3571 | | | 5233.lnd | UMCDOJ-01414023 |
| D3572 | | | Preliminary images Exynos 7420.pdf | UMCDOJ-01414027 |
| D3573 | | | Chronology 20181022-V2.pptx | UMCDOJ-01680260 |
| D3574 | | | TLR revision 紀錄_20171123_v3.xlsx | UMCDOJ-01760852 |
| D3575 | | | 2345.lnd | UMCDOJ-01761364 |
| D3576 | | | 34條TLR-supporting data.pptx | UMCDOJ-01761365 |
| D3577 | | | 34條TLR資料對應表.xlsx | UMCDOJ-01761431 |
| D3578 | | | 複本 0.1P3 討論結果與改版原因 _20171115.xlsx | UMCDOJ-01761432 |
| D3579 | | | 5445.lnd | UMCDOJ-01821710 |
| D3580 | | | UMC design rule 改版紀錄_0.1P2~0.1P3.ppt | UMCDOJ-01821711 |
| D3581 | | | 聯電F32 design rule 改版紀錄 0.1P2~0.1P3.xlsx | UMCDOJ-01821718 |
| D3582 | | | 3032.lnd | UMCDOJ-01827233 |
| D3583 | | | F32-SA design rule comparison_20170630.xlsx | UMCDOJ-01827237 |
| D3584 | | | F32-SA design rule comparison_20170628.xlsx | UMCDOJ-01827238 |
| D3585 | | | GT-RPT-170411-002_Ver.0.2(Cover Page).pdf | UMCDOJ-01827239 |
| D3586 | | | PM2 weekly_20180622.pptx | UMCDOJ-01863581 |
| D3587 | | | 4812.lnd | UMCDOJ-02657949 |
| D3588 | | | PPID Naming Rule.pptx | UMCDOJ-02657950 |
| D3589 | | | picture1.gif | UMCDOJ-02657963 |
| D3590 | | | 0937.lnd | UMCDOJ-02800661 |
| D3591 | | | picture1.gif | UMCDOJ-02800664 |
| D3592 | | | 201610_DRAM Roadmap & Micron 20nm DRAM.pdf | UMCDOJ-02844696 |
| D3593 | | | 3554.lnd | UMCDOJ-02895005 |
| D3594 | | | Project-M Progress Report_201707_v3.pptx | UMCDOJ-02895006 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3595 | | | 工業局_20151127.pptx | UMCDOJ-02967310 |
| D3596 | | | 010a-美光与联电洽谈经过.docx | UMCDOJ-02967662 |
| D3597 | | | 073440.msg | UMCDOJ-03126236 |
| D3598 | | | 海峡两岸存储器建设项目专家论证会议议程10.18.doc | UMCDOJ-03126237 |
| D3599 | | | 海峡两岸存储器生产线建设项目可行性评估报告-18日版.docx | UMCDOJ-03126238 |
| D3600 | | | 015a-证人于恆祥证言.docx | UMCDOJ-03163941 |
| D3601 | | | Flow STI~TP.pptx | UMCDOJ-03205745 |
| D3602 | | | F32 TV0 Flow FMEA Review (SN)20160730.pptx | UMCDOJ-03206980 |
| D3603 | | | Intercap model discussion_0603.pptx | UMCDOJ-03210891 |
| D3604 | | | DRAM S,H,M SA SWD 160317.pptx | UMCDOJ-03241860 |
| D3605 | | | 2217.lnd | UMCDOJ-03328942 |
| D3606 | | | Project M weekly meeting material 20170518_1.pptx | UMCDOJ-03328943 |
| D3607 | | | 160613UMC DRAM Proposal(説明資料).pptx | UMCDOJ-03407820 |
| D3608 | | | TechInsights-DRAM-ROADMAP-052013-LONG-version.pdf | UMCDOJ-03502587 |
| D3609 | | | BC.pptx | UMCDOJ-03619141 |
| D3610 | | | DRAM Development Progress Report_APR_2017_V3簡.pptx | UMCDOJ-03619742 |
| D3611 | | | DRAM Development Progress Report_May_2017簡.pptx | UMCDOJ-03619897 |
| D3612 | | | PM1 monthly report for JHICC_Jan_2017.pptx | UMCDOJ-03620923 |
| D3613 | | | PM1 monthly report_Apr_2017.pptx | UMCDOJ-03623553 |
| D3614 | | | Check.pptx | UMCDOJ-03624886 |
| D3615 | | | 1.xlsx | UMCDOJ-03625009 |
| D3616 | | | DRAM Development Path in UMC_20180120.pptx | UMCDOJ-03625240 |
| D3617 | | | DRAM Development Progress Report_Jun_2017簡.pptx | UMCDOJ-03626396 |
| D3618 | | | DRAM PM1研發進度 UMC_201807_40min_v3_簡.pptx | UMCDOJ-03627557 |
| D3619 | | | 1.xlsx | UMCDOJ-03627678 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3620 | | | DRAM Development Path in UMC_v2.pptx | UMCDOJ-03679912 |
| D3621 | | | Process Flow Roadmap_August 2017.pdf | UMCDOJ-03680702 |
| D3622 | | | 016a-证人鄒世芳证言(Final).docx | UMCDOJ-03680981 |
| D3623 | | | AJ55 to AJ88 evolution.xlsx | UMCDOJ-03681028 |
| D3624 | | | CONFIDENTIAL UMC Analysis by Experts 09012018.pptx | UMCDOJ-03681034 |
| D3625 | | | DRAM Project Q&A_20171127.pptx | UMCDOJ-03681175 |
| D3626 | | | UMI_華_meeting_20160511.pdf | UMCDOJ-03828714 |
| D3627 | | | UMI_華Pj Monthly Mtg_20160615.pdf | UMCDOJ-03828740 |
| D3628 | | | UMI_華Pj Monthly Mtg_20160713.pdf | UMCDOJ-03828755 |
| D3629 | | | UMI_華Pj Monthly Mtg_20160809.pdf | UMCDOJ-03828778 |
| D3630 | | | UMI_華Pj Monthly Mtg_20160906.pdf | UMCDOJ-03828804 |
| D3631 | | | UMI_華Pj Monthly Mtg_20161011.pdf | UMCDOJ-03828809 |
| D3632 | | | UMI_華Pj Monthly Mtg_20161108.pdf | UMCDOJ-03828829 |
| D3633 | | | UMI_華Pj Monthly Mtg_20170111.pdf | UMCDOJ-03828848 |
| D3634 | | | UMI_華Pj Monthly Mtg_20170214.pdf | UMCDOJ-03828863 |
| D3635 | | | UMI_華Pj_evalDRC_Sum_Detail_161011.pdf | UMCDOJ-03828872 |
| D3636 | | | 華Pj Design Review_20161206.pdf | UMCDOJ-03828932 |
| D3637 | | | 華Pj Monthly Mtg May 11th AI result.pdf | UMCDOJ-03829003 |
| D3638 | | | DRAM Development Path in UMC_for Board Member.pptx | UMCDOJ-03859402 |
| D3639 | | | BM Pitch discussion.xlsx | UMCDOJ-03859442 |
| D3640 | | | 2.pdf | UMCDOJ-03866561 |
| D3641 | | | UMC Tool key component review.xls | UMCDOJ-03866569 |
| D3642 | | | DRAM Development Progress Report_May_ 2017簡.pptx | UMCDOJ-03866600 |
| D3643 | | | Presentation 20170601 FJ.pptx | UMCDOJ-03871296 |
| D3644 | | | PM1 monthly report_May Patent Filing.pptx | UMCDOJ-03872983 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3645 | | | JHICC2018 budget input output plan for 3 years rolling1216-20K.XLSX | UMCDOJ-03874472 |
| D3646 | | | PM1 monthly report_Mar_2017.pptx | UMCDOJ-03937262 |
| D3647 | | | DRAM Development Progress Report_APR_2017.pptx | UMCDOJ-03938788 |
| D3648 | | | PM1 monthly report_Sep_2017.pptx | UMCDOJ-03953755 |
| D3649 | | | 2971.lnd | UMCDOJ-04085606 |
| D3650 | | | 20160225 NGR DRAM Application.pdf | UMCDOJ-04085608 |
| D3651 | | | UMC step naming.xlsx | UMCDOJ-04088956 |
| D3652 | | | DRAM Development Progress_0519.pptx | UMCDOJ-04103350 |
| D3653 | | | 6138.lnd | UMCDOJ-04109817 |
| D3654 | | | Etch Bi-weekly report 20160719.pptx | UMCDOJ-04109819 |
| D3655 | | | picture1.gif | UMCDOJ-04109827 |
| D3656 | | | picture5.gif | UMCDOJ-04204308 |
| D3657 | | | picture6.gif | UMCDOJ-04204309 |
| D3658 | | | DRAM Development Progress_0815_v2.pptx | UMCDOJ-04208283 |
| D3659 | | | UMC step naming.xlsx | UMCDOJ-04362023 |
| D3660 | | | 1166.lnd | UMCDOJ-04368944 |
| D3661 | | | Pitch size summary.xlsx | UMCDOJ-04368946 |
| D3662 | | | picture1.gif | UMCDOJ-04368947 |
| D3663 | | | PM1 monthly report_April Patent Filing.pptx | UMCDOJ-04373158 |
| D3664 | | | picture1.gif | UMCDOJ-04373161 |
| D3665 | | | one page summary of litho 2017 0417 --- JHICC.pptx | UMCDOJ-04373181 |
| D3666 | | | AJ88 LITHO Pilot Summary 2017 0417 for JHICC.xlsx | UMCDOJ-04373182 |
| D3667 | | | recipe avaialble ratio_0320_CMP.xlsx | UMCDOJ-04373191 |
| D3668 | | | 2017 NBD 方針展開 _PM1_Q4_2017_CMP.xlsx | UMCDOJ-04379024 |
| D3669 | | | UMC step naming.xlsx | UMCDOJ-04396324 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3670 | | | 2016 OS saving Review and Strategy.pptx | UMCDOJ-04404079 |
| D3671 | | | Strategy template Stephen 0831.pptx | UMCDOJ-04404128 |
| D3672 | | | 34條TLR-supporting data.pptx | UMCDOJ-04435071 |
| D3673 | | | 34條TLR-supporting data_v2.pptx | UMCDOJ-04435137 |
| D3674 | | | Rule revision 解析.pptx | UMCDOJ-04435617 |
| D3675 | | | 5244.lnd | UMCDOJ-05091844 |
| D3676 | | | List of Design rule need support data.pptx | UMCDOJ-05091845 |
| D3677 | | | TLR revision 紀錄_20171124_v5.xlsx | UMCDOJ-05091846 |
| D3678 | | | 34條TLR-supporting data_v5.pptx | UMCDOJ-05091847 |
| D3679 | | | 47600.lnd | UMCDOJ-05285743 |
| D3680 | | | IT Buildup Strategy V1 - YY.pptx | UMCDOJ-05285744 |
| D3681 | | | 1.xlsx | UMCDOJ-05285754 |
| D3682 | | | 动态随机存储器研发年度报告 (2016.12).pdf | UMCDOJ-05958612 |
| D3683 | | | 03823.msg | UMCDOJ-05970458 |
| D3684 | | | 锐仕方达简历报告-蒲莉华-QSM经理 2017.09.21(1).doc | UMCDOJ-05970467 |
| D3685 | | | 锐仕方达简历报告-董荆山-质量可靠性／失效分析经理－2017.9.25.doc | UMCDOJ-05970472 |
| D3686 | | | 锐仕方达简历报告-邱丁贤-QSM经理 0922.doc | UMCDOJ-05970476 |
| D3687 | | | 05722.msg | UMCDOJ-05973885 |
| D3688 | | | 智能生產系統部台籍人員招聘-170925.pptx | UMCDOJ-05973887 |
| D3689 | | | 郇揃聘隴.jpg | UMCDOJ-05973894 |
| D3690 | | | YikunPeng-Resume_v2.docx | UMCDOJ-05973895 |
| D3691 | | | □□□岇揃躇桶_20170607喷.docx | UMCDOJ-05973901 |
| D3692 | | | 鋒繝郇揃□□_□□殍.jpg | UMCDOJ-05973907 |
| D3693 | | | 赴居膚畿_□_□□殍_□.pdf | UMCDOJ-05973908 |
| D3694 | | | □□殍薩□桶.pdf | UMCDOJ-05973918 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3695 | | | □□□岈揣蹋桶_□摞氮_□□殍.doc | UMCDOJ-05973922 |
| D3696 | | | 104-resume-沈佩萱.doc | UMCDOJ-05973926 |
| D3697 | | | Big Data台籍人員招聘-170925.pptx | UMCDOJ-05973930 |
| D3698 | | | 2016坪腕諶煩□□.jpg | UMCDOJ-05973935 |
| D3699 | | | Resume-Ting Huan Hsiao.pdf | UMCDOJ-05973936 |
| D3700 | | | A Neural-Network-based Sketch Recognition System .pdf | UMCDOJ-05973937 |
| D3701 | | | □□□岈揣蹋桶__隋歐.doc | UMCDOJ-05973941 |
| D3702 | | | 系統技術及整合部台籍人員招聘-170925.pptx | UMCDOJ-05973946 |
| D3703 | | | □夢蛬_□.pptx | UMCDOJ-05973955 |
| D3704 | | | □夢蛬薩□.pdf | UMCDOJ-05973960 |
| D3705 | | | 劉禾茂簡歷.ppt | UMCDOJ-05973963 |
| D3706 | | | 08672.msg | UMCDOJ-05982200 |
| D3707 | | | 认识晋华集成电路_20170509-Final.pptx | UMCDOJ-05982202 |
| D3708 | | | 09527.msg | UMCDOJ-05984271 |
| D3709 | | | 动态随机存储器研发月报 (2017.03).pdf | UMCDOJ-05984272 |
| D3710 | | | 3279.msg | UMCDOJ-05999207 |
| D3711 | | | PM1 monthly report_May_2017_v1.pptx | UMCDOJ-05999208 |
| D3712 | | | 399.lnd | UMCDOJ-06001765 |
| D3713 | | | 在美华人招募.pptx | UMCDOJ-06001767 |
| D3714 | | | Self introduction.pptx | UMCDOJ-06006697 |
| D3715 | | | Sample_english.pptx | UMCDOJ-06006698 |
| D3716 | | | 374.lnd | UMCDOJ-06009433 |
| D3717 | | | 3411.lnd | UMCDOJ-06105699 |
| D3718 | | | F32 Technology Transfer Proposal Rev2.pptx | UMCDOJ-06105700 |
| D3719 | | | 3966.lnd | UMCDOJ-06105887 |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3720 | | | F32 Document Transfer Proposal 20180820.pptx | UMCDOJ-06105888 |
| D3721 | | | 3984.lnd | UMCDOJ-06105910 |
| D3722 | | | F32 Document Transfer Proposal 20180828.pptx | UMCDOJ-06105911 |
| D3723 | | | 3102.lnd | UMCDOJ-06126069 |
| D3724 | | | 3230.lnd | UMCDOJ-06261828 |
| D3725 | | | Strategy template Stephen_0725.pptx | UMCDOJ-06261829 |
| D3726 | | | Apple0309_M project introduction_0308r.pptx | UMCDOJ-06522930 |
| D3727 | | | 8602.lnd | UMCDOJ-06530681 |
| D3728 | | | M project introduction_0829.pptx | UMCDOJ-06530683 |
| D3729 | | | Basic DRAM operation and Character_20160701.pptx | UMCDOJ-06717541 |
| D3730 | | | 04408.lnd | UMCDOJ-06788829 |
| D3731 | | | picture1.gif | UMCDOJ-06788832 |
| D3732 | | | picture2.gif | UMCDOJ-06788833 |
| D3733 | | | picture3.gif | UMCDOJ-06788834 |
| D3734 | | | picture4.gif | UMCDOJ-06788835 |
| D3735 | | | Tech Transfer Native Data Set | UMCDOJTT-00000001 |
| D3736 | | | SC–BC Short Improvement 20180604.pdf | UMCDOJTT-00000192 |
| D3737 | | | AM01 SNPad W Residue Issue - ET Report.pdf | UMCDOJTT-00000213 |
| D3738 | | | DSA RP_0314-36479-O-5DM-100.pdf | UMCDOJTT-00028770 |
| D3739 | | | ALDSIN BKM migration summary 10032018.pdf | UMCDOJTT-00148191 |
| D3740 | | | Patent - US10103152 | N/A |
| D3741 | | | Patent App. - US20050274102A1 | N/A |
| D3742 | | | Patent App. - US20060131630A1 | N/A |
| D3743 | | | Patent App. - US20060138561A1 | N/A |
| D3744 | | | Patent App. - US20060237766A1 | N/A |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3745 | | | Patent App. - US20070134914A1 | N/A |
| D3746 | | | Patent App. - US20080003797A1 | N/A |
| D3747 | | | Patent App. - US20080293212A1 | N/A |
| D3748 | | | Patent App. - US20090026515A1 | N/A |
| D3749 | | | Patent App. - US20090061329A1 | N/A |
| D3750 | | | Patent App. - US20100219467A1 | N/A |
| D3751 | | | Patent App. - US20100270602A1 | N/A |
| D3752 | | | Patent App. - US20110049596A1 | N/A |
| D3753 | | | Patent App. - US20110156262A1 | N/A |
| D3754 | | | Patent App. - US20110263089A1 | N/A |
| D3755 | | | Patent App. - US20120074518A1 | N/A |
| D3756 | | | Patent App. - US20120146221A1 | N/A |
| D3757 | | | Patent App. - US20120211815A1 | N/A |
| D3758 | | | Patent App. - US20120217559A1 | N/A |
| D3759 | | | Patent App. - US20120273876A1 | N/A |
| D3760 | | | Patent App. - US20130075909A1 | N/A |
| D3761 | | | Patent App. - US20130093007A1 | N/A |
| D3762 | | | Patent App. - US20130093093A1 | N/A |
| D3763 | | | Patent App. - US20130168758A1 | N/A |
| D3764 | | | Patent App. - US20130207171A1 | N/A |
| D3765 | | | Patent App. - US20130240959A1 | N/A |
| D3766 | | | Patent App. - US20130288472A1 | N/A |
| D3767 | | | Patent App. - US20130320436A1 | N/A |
| D3768 | | | Patent App. - US20140027924A1 | N/A |
| D3769 | | | Patent App. - US20140061743A1 | N/A |

DEFENDNAT'S EXHIBIT LIST                    CASE NO.: 3:18-cr-00465-MMC

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3770 | | | Patent App. - US20140145268A1 | N/A |
| D3771 | | | Patent App. - US20140154882A1 | N/A |
| D3772 | | | Patent App. - US20150014767A1 | N/A |
| D3773 | | | Patent App. - US20150028492A1 | N/A |
| D3774 | | | Patent App. - US20150061004A1 | N/A |
| D3775 | | | Patent App. - US20150061134A1 | N/A |
| D3776 | | | Patent App. - US20150104934A1 | N/A |
| D3777 | | | Patent App. - US20150132936A1 | N/A |
| D3778 | | | Patent App. - US20150171014A1 | N/A |
| D3779 | | | Patent App. - US20150200110A1 | N/A |
| D3780 | | | Patent App. - US20150206806A1 | N/A |
| D3781 | | | Patent App. - US20150214152A1 | N/A |
| D3782 | | | Patent App. - US20150214362A1 | N/A |
| D3783 | | | Patent App. - US20150255464A1 | N/A |
| D3784 | | | Patent App. - US20150294923A1 | N/A |
| D3785 | | | Patent App. - US20150311297A1 | N/A |
| D3786 | | | Patent App. - US20150333069A1 | N/A |
| D3787 | | | Patent App. - US20150349073A1 | N/A |
| D3788 | | | Patent App. - US20160035788A1 | N/A |
| D3789 | | | Patent - US5811869 | N/A |
| D3790 | | | Patent - US6258732 | N/A |
| D3791 | | | Patent - US6406971 | N/A |
| D3792 | | | Patent - US6438052 | N/A |
| D3793 | | | Patent - US7183603 | N/A |
| D3794 | | | Patent - US7276443B2 | N/A |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3795 | | | Patent - US7349232 | N/A |
| D3796 | | | Patent - US7410866 | N/A |
| D3797 | | | Patent - US7511328 | N/A |
| D3798 | | | Patent - US7563718 | N/A |
| D3799 | | | Patent - US7736819 | N/A |
| D3800 | | | Patent - US7759248 | N/A |
| D3801 | | | Patent - US7790546 | N/A |
| D3802 | | | Patent - US7915121 | N/A |
| D3803 | | | Patent - US7919385 | N/A |
| D3804 | | | Patent - US8058138 | N/A |
| D3805 | | | Patent - US8225255 | N/A |
| D3806 | | | Patent - US8278201 | N/A |
| D3807 | | | Patent - US8278224 | N/A |
| D3808 | | | Patent - US8283229 | N/A |
| D3809 | | | Patent - US8312394 | N/A |
| D3810 | | | Patent - US8350321 | N/A |
| D3811 | | | Patent - US8405136 | N/A |
| D3812 | | | Patent - US8486801 | N/A |
| D3813 | | | Patent - US8508020 | N/A |
| D3814 | | | Patent - US8524601 | N/A |
| D3815 | | | Patent - US8546218 | N/A |
| D3816 | | | Patent - US8624350 | N/A |
| D3817 | | | Patent - US8652927 | N/A |
| D3818 | | | Patent - US8692371 | N/A |
| D3819 | | | Patent - US8698233 | N/A |

**DEFENDNAT'S EXHIBIT LIST**                                          **CASE NO.: 3:18-cr-00465-MMC**

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3820 | | | Patent - US8729675 | N/A |
| D3821 | | | Patent - US8860110 | N/A |
| D3822 | | | Patent - US8878273 | N/A |
| D3823 | | | Patent - US8896059 | N/A |
| D3824 | | | Patent - US8900967 | N/A |
| D3825 | | | Patent - US9093297 | N/A |
| D3826 | | | Patent - US9136331 | N/A |
| D3827 | | | Patent - US9153579 | N/A |
| D3828 | | | Patent - US9184227 | N/A |
| D3829 | | | Patent - US9202775 | N/A |
| D3830 | | | Patent - US9252205 | N/A |
| D3831 | | | Patent - US9311443 | N/A |
| D3832 | | | Patent - US9589799 | N/A |
| D3833 | | | Patent - US9772555 | N/A |
| D3834 | | | Patent - US9997373 | N/A |
| D3835 | | | GCO  wkly update  Taiwan  Nov 20, 2017.pptx | USD-0667686 |
| D3836 | | | 00000000E02DA66FDE743D489FBA4E2A8 1611C1184022000.MSG | USD-0669206 |
| D3837 | | | 00000000D775730D1F570D4ABB3D53A3B D0BDA3FA4012000.MSG | USD-0669604 |
| D3838 | | | JHICC Analysis.xlsx | USD-0669605 |
| D3839 | | | JHICC Anaylsis and Proposal Summary to Peter 04132018.pptx | USD-0669606 |
| D3840 | | | 02/2016 JHICC Company Overview [English] | USD-0847617 |
| D3841 | | | JHICC Project [English] | USD-0872837 |
| D3842 | | | Email re: Breakdown of 53 | [TO COME] |
| D3843 | | | Schedule of Agreements | [TO COME] |
| D3844 | | | Email re: Fallback plan | [TO COME] |

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3845 | | | Attachment to email re: Fallback plan | [TO COME] |
| D3846 | | | Email re: 5.1&5.8 | [TO COME] |
| D3847 | | | Email re: 2.6(d) & 9.2 | [TO COME] |
| D3848 | | | Email re: 2.6(d) revision | [TO COME] |
| D3849 | | | Email re: JH Cash Flow | [TO COME] |
| D3850 | | | Attachment to email re: JH Cash Flow | [TO COME] |
| D3851 | | | E-mail re: Draft Technology Cooperation Agreement | [TO COME] |
| D3852 | | | Attachment to email re: Draft Technology Cooperation Agreement | [TO COME] |
| D3853 | | | Attachment to email re: Draft Technology Cooperation Agreement | [TO COME] |
| D3854 | | | E-mail re: DRAM Market Analysis and Strategic Partners | [TO COME] |
| D3855 | | | Attachment to e-mail re: DRAM Market Analysis and Strategic Partners | [TO COME] |
| D3856 | | | Email re: Technology Cooperation Agreement | [TO COME] |
| D3857 | | | Attachment to email  re: Technology Cooperation Agreement | [TO COME] |
| D3858 | | | Technology Development (Cooperation) Contract | [TO COME] |
| D3859 | | | Minutes of the Fifth Round Meeting of the First Board of Directors Meetings of JHICC | [TO COME] |
| D3860 | | | Email re: Bod proposals_1117 | [TO COME] |
| D3861 | | | Attachment to email re: Bod prposals_1117 | [TO COME] |
| D3862 | | | Statement of F32 DRAM Manufacturing Equipment List | [TO COME] |
| D3863 | | | Independent Technology R&D Progress Report | [TO COME] |
| D3864 | | | Employment Contract re: Chen Zhengkun | [TO COME] |
| D3865 | | | Letter of Appointment re: Chen Zhengkun | [TO COME] |
| D3866 | | | Resolution of Board of Directors of JHICC | [TO COME] |
| D3867 | | | PPT of Matters of Photomask Revision Purchase | [TO COME] |
| D3868 | | | Resolutions of the Ninth Round Meeting of the First Board of Directors Meetings of | [TO COME] |
| D3869 | | | Resolutions of the Tenth Round Meeting of the First Board of Directors Meetings of | [TO COME] |

37

| EXHIBIT NUMBER | MARKED | ADMITTED | DESCRIPTION OF EXHIBIT | BATES |
|---|---|---|---|---|
| D3870 | | | 2017 R&D Team Bonuses Distribution Plan Presentation | [TO COME] |
| D3871 | | | E-mail re: Document transferred to JHICC (DRAM F32 Design Rule) | [TO COME] |
| D3872 | | | Memorandum on Procurement of Special R&D Tools | [TO COME] |
| D3873 | | | E-mail re: DRAM Development Annual Report of Y2017 | [TO COME] |
| D3874 | | | Attachment to email re: DRAM Development Annual Report of Y2017 | [TO COME] |
| D3875 | | | Attachment to email re: Draft Technology Cooperation Agreement | [TO COME] |
| D3876 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3877 | | | Attachment to email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3878 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3879 | | | Attachment to email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3880 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3881 | | | Attachment to email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3882 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3883 | | | Attachment to email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3884 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3885 | | | Attachment to email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3886 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3887 | | | Attachment to email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3888 | | | Email re: Transfer materials for SINO SEMIC Visiting | [TO COME] |
| D3889 | | | UMC/JHICC DRAM Process Technology Co-Development Outline | [TO COME] |
| D3890 | | | Note on the Change of the President's Salary Payment to Full Amount | [TO COME] |